**Clifton CARTER, Petitioner–Appellant,**

v.

**C.O. JETER, Warden, Respondent–Appellee.**

No. 05–10470.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 26, 2006.

Clifton Carter, Federal Medical Center Fort Worth, Fort Worth, TX, pro se.

Angie Lee Henson, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Fort Worth, TX, for Respondent–Appellee.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Clifton Carter, a federal prisoner (# 01306–063), appeals the dismissal of his 28 U.S.C. § 2241 habeas petition challenging his 292–month prison sentence imposed for his 1991 jury trial convictions of

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

drug-trafficking offenses. Jones contends that his sentence is unconstitutional in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), because it was based on facts that were not proved to the jury beyond a reasonable doubt.

Because Carter challenges errors that occurred at sentencing, the claim may not be asserted in a 28 U.S.C. § 2241 petition. *See Padilla v. United States*, 416 F.3d 424, 426–27 (5th Cir.2005). Insofar as he has suggested that he is entitled to proceed under 28 U.S.C. § 2241 based on the "savings clause" of 28 U.S.C. § 2255, because relief under the latter section is "inadequate or ineffective," such suggestion is unavailing. *Id.* at 427.

Carter has filed several collateral challenges to his sentence, including at least two prior 28 U.S.C. § 2241 petitions that were dismissed for failure to satisfy the savings clause of 28 U.S.C. § 2255. His pro se pleadings reflect a level of sophistication that indicates that he is well aware that his current 28 U.S.C. § 2241 petition comes no closer to satisfying those criteria. Carter's appeal is without arguable merit and is DISMISSED as frivolous. *See Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983); 5TH CIR. R. 42.2. Carter is hereby WARNED that any future frivolous pleading under 28 U.S.C. § 2241 challenging this sentence will invite the imposition of sanctions.

APPEAL DISMISSED; SANCTION WARNING ISSUED.